**Hitham ABUHOURAN, Appellant**

v.

**Warden J. GRONDOLSKY.**

**No. 11–3081.**

United States Court of Appeals, Third Circuit.

Submitted on Appellant's Motion to Reopen, Appellant's Application to Proceed In Forma Pauperis, and for Possible

Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 March 1, 2012.

Opinion filed: March 13, 2012.

Hitham Abuhouran, Minersville, PA, pro se.

Caroline A. Sadlowski, Esq., Office of United States Attorney, Newark, NJ, Robert A. Zauzmer, Esq., Office of United States Attorney, Philadelphia, PA, for Defendant–Appellee.

Before: SLOVITER, FISHER and WEIS, Circuit Judges.

## OPINION

PER CURIAM.

Pro se appellant Hitham Abuhouran appeals the District Court's order dismissing his motion under Rule 60(b)(6) of the Federal Rules of Civil Procedure. For the reasons set forth below, we will summarily affirm the District Court's judgment.

In 1995, Abuhouran pleaded guilty in the United States District Court for the Eastern District of Pennsylvania to numerous charges, including bank fraud in violation of 18 U.S.C. § 1344 and money laundering in violation of 18 U.S.C. § 1956(a)(1)(A)(i), and he was sentenced to 188 months' imprisonment. Abuhouran appealed, and we affirmed the District Court's judgment. *United States v. Abuhouran,* 161 F.3d 206 (3d Cir.1998).

Abuhouran has since filed a flurry of post-judgment motions, including two motions under 28 U.S.C. § 2255 and several requests to this Court for permission to file successive § 2255 motions. All of these motions have been denied.

Following the Supreme Court's decision in *United States v. Santos,* 553 U.S. 507, 128 S.Ct. 2020, 170 L.Ed.2d 912 (2008), in which the Court, in a split opinion, interpreted the word "proceeds" as used in the money-laundering statute,[1] Abuhouran sought permission to file a successive motion pursuant to § 2255 to challenge his convictions for money laundering. We

---

1. The relevant provision states as follows: "Whoever, knowing that the property involved in a financial transaction represents the proceeds of some form of unlawful activity, conducts or attempts to conduct such a financial transaction which in fact involves the proceeds of specified unlawful activity ... with the intent to promote the carrying on of specified unlawful activity ... shall be sentenced to a fine of not more than $500,000 or twice the value of the property involved in the transaction, whichever is greater, or imprisonment for not more than twenty years, or both." 18 U.S.C. § 1956(a)(1)(A)(i).

denied the request but concluded that, because Abuhouran claimed that he was being detained for conduct that had subsequently been rendered non-criminal by an intervening Supreme Court decision, he could file a habeas petition pursuant to 28 U.S.C. § 2241 in the district in which he was confined, the District of New Jersey. Abuhouran then filed a § 2241 petition, arguing that the transactions charged as money laundering in his case did not qualify as "proceeds" as defined by *Santos*. The District Court rejected this argument, holding that the transactions at issue were a proper basis for the money-laundering charges. Abuhouran appealed, and we affirmed. *Abuhouran v. Grondolsky*, 392 Fed.Appx. 78 (3d Cir.2010).[2]

Abuhouran thereafter filed a motion under Rule 60(b)(6) in the District Court, arguing that the District Court's denial of his § 2241 petition was "erroneous[ ] and mistaken[ ] because it misstated pertinent facts and failed to consider the totality of the claims disputing the accurate amount of money alleged to be laundered by the government." More specifically, Abuhouran claimed that because he had used some of the money that he had obtained via bank fraud to fund construction, that money did not qualify as "proceeds" under *Santos*. As a consequence, he argued, his money-laundering convictions should be vacated or, at the least, he should be resentenced. The District Court dismissed Abuhouran's motion, holding that there were "no extraordinary circumstances in this case that justify Rule 60(b)(6) relief." Abuhouran also filed a motion to be released on bail, which the District Court denied. Abuhouran then filed a timely notice of appeal to this Court.

We have jurisdiction pursuant to 28 U.S.C. § 1291, and we review the District Court's order for abuse of discretion. *See Budget Blinds, Inc. v. White*, 536 F.3d 244, 251 (3d Cir.2008). As an initial matter, we will dispose of two preliminary issues. While Abuhouran's appeal was dismissed for failure to pay the filing fees, he soon thereafter filed an application to proceed in forma pauperis (IFP) and a motion to reopen. We are satisfied that Abuhouran has established good cause to reopen his case, *see* 3d Cir. L.A.R. 107.2(a), and that he is entitled to proceed IFP, *see* 28 U.S.C. § 1915. Accordingly, we will grant his motion to reopen and his IFP application.

Nevertheless, we will affirm the District Court's judgment. In his Rule 60(b)(6) motion, Abuhouran has argued that the District Court erred in applying the rule of *Santos* to the facts of his case. However, this argument is indistinguishable from the arguments that he presented in support of his § 2241 petition, which both this Court and the District Court rejected. It is well established that "a Rule 60(b) motion may not be used as a substitute for appeal, and that legal error, without more, cannot justify granting a Rule 60(b) motion." *Smith v. Evans*, 853 F.2d 155, 158 (3d Cir.1988); *see also Martinez–McBean v. Gov't of V.I.*, 562 F.2d 908, 911 (3d Cir.1977) ("[I]t is improper to grant relief under Rule 60(b)(6) if the aggrieved party could have reasonably sought the same relief by means of appeal."). Nor can Abuhouran use a Rule 60(b)(6) motion as a means of seeking review of our previous opinion in this case. *See Reform Party v. Allegheny Cnty. Dep't of Elections*, 174 F.3d 305, 312 (3d Cir.1999). The District Court therefore did not abuse its discretion in concluding that Abuhouran was entitled to no relief under Rule 60(b)(6).[3]

Accordingly, we grant Abuhouran's motion to reopen and his IFP application, and

**2.** We discussed the Supreme Court's decision in *Santos* in some detail in our previous opinion in this case, and need not repeat that discussion here.

**3.** To the extent that Abuhouran appeals the

will summarily affirm the District Court's order. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

District Court's denial of his motion to be released on bail pending disposition of his Rule 60(b)(6) motion, we will likewise affirm the District Court's order. *See Landano v.*

*Rafferty*, 970 F.2d 1230, 1239 (3d Cir.1992) (explaining that such a motion may be granted in only "extraordinary circumstances," which are presented in "[v]ery few cases").